## UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF FLORIDA
## TAMPA DIVISION

**NEXT LEVEL MINISTRIES
TAMPA BAY, INC.,**

    **Plaintiff(s)**

       **v.**

**GUIDEONE ELITE INSURANCE
COMPANY,**

**Defendant(s).**
_____/

**FEDERAL COURT
CASE NO.: 8:20-cv-02634**

**STATE COURT
CASE NO.: 2020-CA-002088**

## NOTICE OF REMOVAL

    **COMES NOW** Defendant GuideOne Elite Insurance Company ("GuideOne"), through its undersigned counsel, pursuant to 28 U.S.C. §§ 1332, 1441 and 1446, and hereby files this short and plain statement of the grounds for removing this cause of action to the United States District Court for Middle District of Florida, Tampa Division, together with a copy of all process, pleadings, and  orders served upon GuideOne in the state court case. In support thereof, GuideOne states the following:

## The Parties Are Diverse

1.  Pursuant to 28 U.S.C. § 1332, the parties are diverse.

2. Plaintiff Next Level Ministries Tampa Bay, Inc. is incorporated in the State of Florida.

3. GuideOne is incorporated in the State of Iowa, its principal place of business is in Iowa, and it is authorized to do business in the State of Florida.

## The Notice of Removal is Timely

4. This notice of removal is timely because it is filed "within 30 days after the receipt by the defendant, through service or otherwise, of a copy of the initial pleading setting forth the claim for relief upon which such action or proceeding is based." 28 U.S.C. § 1446(b)(1) (2020).

5. On September 17, 2020, Plaintiff sued GuideOne for breach of contract. The lawsuit is pending in the Sixth Judicial Circuit, in and for Pasco County, Florida. The state court case is Case No. 2020-CA-002088.

6. Plaintiff served GuideOne with the Complaint on October 12, 2020.

7. Copies of all process, pleadings, and orders served upon Defendant and such other papers as required by the local rules of court, are attached**.**

## The Amount In Controversy Exceeds $75,000

8. In June 2020, GuideOne received a copy of a $282,969.32 estimate from Plaintiff's public adjuster. GuideOne also received a Sworn Statement in Proof of Loss totaling $272,969.32. The Sworn Statement in Proof of Loss and damage estimate are attached as **Exhibit A.**

9. Plaintiff's Sworn Statement in Proof of Loss and damage estimate satisfy the amount in controversy required by 28 U.S.C. §1332, such that district courts have jurisdiction over the pending action. *Gleaton & Demaria Commercial Dev., LLC v. Westchester Surplus Lines Ins. Co.*, No. 3:18-CV-1913-MCR-GRJ, 2018 WL 8496001, at *3 (N.D. Fla. Sept. 21, 2018); *See Perez-Malo v. First Liberty Ins. Corp.*, No. 1:17-CV-21180-KMM, 2017 WL 7731958, at *3 (S.D. Fla. June 8, 2017) (finding a repair estimate to be an honest assessment of damages for the purpose of establishing the amount in controversy).

10.    Attached are a copy of the Certification of Notice of Removal and the Notice of Removal to Opposing Counsel, which will be filed by Defendant in the state court where this action is pending.

WHEREFORE, Defendant GUIDEONE ELITE INSURANCE COMPANY, respectfully requests that this Honorable Court exercise jurisdiction over this matter.

Attorney for Defendant
PO Box 14503
Des Moines, IA 50306
Telephone: (813) 397-3695
Facsimile: (515) 267-5431
E-Mail: ewilliams@guideone.law
legalworkrequests@guideone.com

/s/ Erica K. Williams_____
**ERICA K. WILLIAMS**
FBN: 23807

## **CERTIFICATE OF SERVICE**

I certify that a copy of this Notice of Removal has been furnished to:

David Low, Esq.
2101 West Commercial Blvd., Ste. 2800
Fort Lauderdale, FL 33309
david@davidlowpa.com
Attorneys For: Plaintiff

by ECF on November 11, 2020.

/s/ Erica K. Williams_____
**ERICA K. WILLIAMS, ESQ.**

4

# EXHIBIT A

## PROOF OF LOSS
## SWORN STATEMENT IN PROOF OF LOSS

Pursuant to statutes, any person who, with intent to injure, defraud, or deceive any insurer or insured, prepares, presents, or causes to be presented a proof of loss or estimate of cost or repair of damaged property in support of a claim under an insurance policy knowing that the proof of loss or estimate of claim or repairs contains any false, incomplete, or misleading Information concerning any fact or thing material to the claim commits a felony of the third degree.

$ 2,324,170.00
_____
Amount of Policy at Time of Loss

1420-853
_____
Policy Number

07/31/2019
_____
Date Issued

Guide One Insurance
_____
Agency At

07/31/2020
_____
Date Expires

Des Moines, IA
_____
Agent

To the:

At time of loss, by the above indicated policy of insurance you insured   Next Level Ministries Tampa Bay Inc   against loss by Wind   to the aforementioned property,  5015 Darlington Road, Holiday, Fl 34690   according to the terms and conditions of the said policy and all forms, endorsements, transfers and assignments attached thereto AA127218

1. **Time & Origin:** A Wind   occurred about the hour of _____o'clock. AM / PM . on 08-12-2019

2. **The cause and origin** of the said loss were  Wind

3. **Occupancy:** The building described, or containing the property described, was occupied at the time of the loss as follows, and for no other purpose whatsoever: Commercial

4. **Title & Interest:** At the time of the loss the interest of your insured in the property described therein was **Owner** No other person or persons had any interest therein, or encumbrance thereon, except: Free Methodist Found...

5. **Changes:** Since the said policy was issued there has been no assignment thereof, or change of interest, use, occupancy, possession, location or exposure of the property described, except: **None**

The Total Amount of insurance upon the property described by this policy was, at the time of the loss, $2,324,170.00

6. **The Actual Cash Value** of said property at the time of the loss was   $2,324,170.00

7. **The Whole Loss and Damage** was   $282,969.32 **

8. **Less Amount of Deductible**   $10,000.00

9. **The Amount Claimed** under the above numbered policy is   $272,969.32 **

**Subject to addendum as new information becomes available. **The amount claimed is based on the opinion of a public adjuster and/or general contractor and/or other experienced person/ building estimator. Nevertheless, this amount may change based on contractor bids, material prices, the availability of the insured's contractor of choice and other cost that are to numerous to mention and include but are not limited to insurance, permits, construction documents, state law, labor pool, acts of GOD, software cost, and the cost of owners representative times. The amount claimed may be affected by policy exclusions. All damages were including were included on this proof, and no exclusions were considered unless the insurance company has already established, and the insured agrees that the exclusion applied. Any overlap, upgrade, or mistake which would result in additional cost is unintentional. Estimate includes cost associated with code upgrades, if known. Estimate was not made with a set of plans created by a design professional but includes the cost of a design professional. Any plans made by a design professional would require approval by the local building inspector. Cost may change based on the building department approval and means and methods acceptable to a general contractor. The policy did not originate by any act, design or procurement on the part of your insured, or this affiant; nothing has been done by or with the privity or consent of your insured or this affiant, to violate the conditions of the policy, or to render it void; no articles are mentioned herein or in annexed schedules but such as were destroyed or damaged at the time of said loss; no property saved has in any manner been concealed, and no attempt to deceive the said company, as to the extent of said loss, has in any manner been made. Any other information that may be required will be furnished and considered a part of this proof.

# PROOF OF LOSS
## SWORN STATEMENT IN PROOF OF LOSS

The furnishing of this blank or the preparation of proofs by a representative of the above insurance company is not a waiver of any of its rights. The insureds or recipients of payments under this policy hereby assign their rights of recovery to the insurer to the amount of the payment.

State of Fl

County of Hillsborough

Personally known to me or produced _____ as identification , Subscribed and sworn before me this 1ST day of June 20 20

Christian Everett Farris Notary Public

X _____
Insured Next Level Ministries Tampa Bay Inc

X Melissa Zaya
Insured _____

Comm # GG 121320
Expires 7/5/2021

 **Bulldog Adjusters**

6950 Cypress Rd Suit 300
Plantation, FL 33317
(877) 737-7764

| | | | |
|---|---|---|---|
| Insured: | Next Level Ministries Tampa Bay Inc | Home: | (727) 612-4034 |
| Property: | 5015 Darlington Road | | |
| | Holiday, FL 34690 | | |

**Claim Number:** AA127218          **Policy Number:** 001420853          **Type of Loss:** Wind Damage

| | | | |
|---|---|---|---|
| Date of Loss: | 8/12/2019 12:00 AM | Date Received: | |
| Date Inspected: | | Date Entered: | 5/28/2020 12:00 AM |

| | |
|---|---|
| Price List: | FLSI8X_MAY20 |
| | New Construction |
| Estimate: | NEXT_LEVEL_MINISTRIE |

This is an estimate for repair only and not an offer of settlement. This estimate is subject to review and final approval by your insurance company,



**Bulldog Adjusters**

6950 Cypress Rd Suit 300
Plantation, FL 33317
(877) 737-7764

**NEXT_LEVEL_MINISTRIE**

### Pack-out, Pack-in & Contents

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1. Content Manipulation charge - per hour | 36.00 HR | 0.00 | 32.95 | 0.00 | 249.10 | 1,435.30 |
| 2. Job-site cargo/storage container - 20' long - per month | 1.00 MO | 0.00 | 87.83 | 5.27 | 19.55 | 112.65 |
| 3. Job-site cargo container - pick up/del. (each way) 16'-40' | 2.00 EA | 0.00 | 119.53 | 14.34 | 53.22 | 306.62 |
| 4. Evaluate pack & inventory bric-a-brac - per Sml box | 40.00 EA | 0.00 | 9.02 | 5.66 | 76.96 | 443.42 |
| 5. Evaluate pack & inventory bric-a-brac - per Med box | 28.00 EA | 0.00 | 11.22 | 5.44 | 67.12 | 386.72 |
| 6. Evaluate pack & inventory bric-a-brac - per Lg box | 20.00 EA | 0.00 | 14.28 | 5.16 | 61.07 | 351.83 |
| 7. Evaluate pack & inventory bric-a-brac - per Xlg box | 12.00 EA | 0.00 | 18.89 | 4.01 | 48.45 | 279.14 |
| 8. Provide furniture heavyweight blanket/pad | 45.00 EA | 0.00 | 14.91 | 40.26 | 149.37 | 860.58 |
| 9. Bubble Wrap - Add-on cost for fragile items | 500.00 LF | 0.00 | 0.22 | 6.60 | 24.49 | 141.09 |
| Totals: Pack-out, Pack-in & Contents | | | | 86.74 | 749.33 | 4,317.35 |

### Dust Control

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 10. Dust control barrier - tension post - per day | 60.00 DA | 3.30 | 0.00 | 0.00 | 41.58 | 239.58 |
| 11. Dust control barrier per square foot | 5,000.00 SF | 0.49 | 0.00 | 21.00 | 518.91 | 2,989.91 |
| **The following items are for temporary use by the construction workers on-site:** | | | | | | |
| 12. Temporary power usage (per month) | 2.00 MO | 0.00 | 122.90 | 14.75 | 54.72 | 315.27 |
| 13. Temporary water - usage - per month - Commercial | 2.00 MO | 0.00 | 56.00 | 0.00 | 23.52 | 135.52 |
| 14. Temporary toilet (per month) | 2.00 MO | 0.00 | 112.69 | 0.00 | 47.33 | 272.71 |
| Totals: Dust Control | | | | 35.75 | 686.06 | 3,952.99 |

### Residence



**Bulldog Adjusters**

6950 Cypress Rd Suit 300
Plantation, FL 33317
(877) 737-7764



| Entry / Formal Dining | | Height: 7' 11" |
|---|---|---|
| 468.01 SF Walls | 209.54 SF Ceiling | |
| 677.55 SF Walls & Ceiling | 209.54 SF Floor | |
| 23.28 SY Flooring | 59.16 LF Floor Perimeter | |
| 59.16 LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **The following items are for the replacement of ceiling and wall:** | | | | | | |
| 15.  Apply anti-microbial agent to the walls and ceiling | 677.55 SF | 0.00 | 0.21 | 1.22 | 30.13 | 173.64 |
| 16.  R&R 5/8" drywall - hung, taped, ready for texture | 160.00 SF | 0.36 | 1.49 | 5.57 | 63.33 | 364.90 |
| 17.  Mask per square foot for drywall or plaster work | 209.54 SF | 0.00 | 0.17 | 0.63 | 7.61 | 43.86 |
| 18.  R&R Batt insulation - 10" - R30 - unfaced batt | 160.00 SF | 0.25 | 1.01 | 7.30 | 43.87 | 252.77 |
| 19.  Acoustic ceiling (popcorn) texture - heavy | 209.54 SF | 0.00 | 0.66 | 0.88 | 29.23 | 168.41 |
| **The following items are for painting and because of the above changes:** | | | | | | |
| 20.  Outlet or switch cover | 6.00 EA | 0.00 | 2.40 | 0.22 | 3.06 | 17.68 |
| 21.  Ceiling fan - Detach & reset | 3.00 EA | 0.00 | 132.99 | 0.00 | 83.79 | 482.76 |
| 22.  Window blind - horizontal or vertical - Detach & reset | 10.00 EA | 0.00 | 26.01 | 0.00 | 54.62 | 314.72 |
| 23.  Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | 0.00 | 11.24 | 0.00 | 4.72 | 27.20 |
| 24.  Floor protection - self-adhesive plastic film | 209.54 SF | 0.00 | 0.38 | 1.51 | 17.04 | 98.18 |
| 25.  Mask and prep for paint - plastic, paper, tape (per LF) | 228.47 LF | 0.00 | 0.84 | 3.15 | 40.97 | 236.03 |
| 26.  Paint baseboard - two coats | 59.16 LF | 0.00 | 0.89 | 0.39 | 11.14 | 64.18 |
| 27.  Seal & paint door/window trim & jamb - (per side) | 1.00 EA | 0.00 | 19.88 | 0.24 | 4.23 | 24.35 |
| 28.  Seal & paint door slab only (per side) | 1.00 EA | 0.00 | 24.41 | 0.41 | 5.22 | 30.04 |
| 29.  Seal the walls and ceiling w/latex based stain blocker - two coats | 677.55 SF | 0.00 | 0.53 | 4.88 | 76.44 | 440.42 |
| 30.  Paint the walls and ceiling - two coats | 677.55 SF | 0.00 | 0.71 | 8.13 | 102.73 | 591.92 |
| Totals:  Entry / Formal Dining | | | | 34.53 | 578.13 | 3,331.06 |



**Bulldog Adjusters**

6950 Cypress Rd Suit 300
Plantation, FL 33317
(877) 737-7764



**Kitchen**                                                                          **Height: 7' 11"**

| | |
|---|---|
| 383.87 SF Walls | 147.14 SF Ceiling |
| 531.01 SF Walls & Ceiling | 147.14 SF Floor |
| 16.35 SY Flooring | 48.52 LF Floor Perimeter |
| 48.52 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **The following items are for the replacement of ceiling and wall:** | | | | | | |
| 31.  Apply anti-microbial agent to the walls and ceiling | 531.01 SF | 0.00 | 0.21 | 0.96 | 23.63 | 136.10 |
| 32.  R&R 5/8" drywall - hung, taped, ready for texture | 96.00 SF | 0.36 | 1.49 | 3.34 | 37.99 | 218.93 |
| 33.  Mask per square foot for drywall or plaster work | 147.14 SF | 0.00 | 0.17 | 0.44 | 5.34 | 30.79 |
| 34.  R&R Batt insulation - 10" - R30 - unfaced batt | 96.00 SF | 0.25 | 1.01 | 4.38 | 26.33 | 151.67 |
| 35.  Acoustic ceiling (popcorn) texture - heavy | 147.14 SF | 0.00 | 0.66 | 0.62 | 20.52 | 118.25 |
| **The following items are for painting and because of the above changes:** | | | | | | |
| 36.  Outlet or switch cover | 6.00 EA | 0.00 | 2.40 | 0.22 | 3.06 | 17.68 |
| 37.  Ceiling fan - Detach & reset | 1.00 EA | 0.00 | 132.99 | 0.00 | 27.93 | 160.92 |
| 38.  Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 0.00 | 11.24 | 0.00 | 2.36 | 13.60 |
| 39.  Floor protection - self-adhesive plastic film | 147.14 SF | 0.00 | 0.38 | 1.06 | 11.97 | 68.94 |
| 40.  Mask and prep for paint - plastic, paper, tape (per LF) | 196.56 LF | 0.00 | 0.84 | 2.71 | 35.24 | 203.06 |
| 41.  Paint baseboard - two coats | 48.52 LF | 0.00 | 0.89 | 0.32 | 9.14 | 52.64 |
| 42.  Seal the walls and ceiling w/latex based stain blocker - two coats | 531.01 SF | 0.00 | 0.53 | 3.82 | 59.90 | 345.16 |
| 43.  Paint the walls and ceiling - two coats | 531.01 SF | 0.00 | 0.71 | 6.37 | 80.51 | 463.90 |
| **The following items are for the replacement of kitchen cabinets:** | | | | | | |
| 44.  R&R Cabinetry - lower (base) units - High grade | 13.89 LF | 8.25 | 202.30 | 139.33 | 643.43 | 3,707.30 |
| 45.  R&R Cabinetry - upper (wall) units - High grade | 20.99 LF | 5.99 | 161.92 | 159.70 | 773.67 | 4,457.80 |
| 46.  Dishwasher - Detach & reset | 1.00 EA | 0.00 | 180.45 | 0.00 | 37.90 | 218.35 |
| 47.  Refrigerator - Remove & reset | 1.00 EA | 0.00 | 24.33 | 0.00 | 5.11 | 29.44 |
| 48.  Range - electric - Remove & reset | 1.00 EA | 0.00 | 24.33 | 0.00 | 5.11 | 29.44 |
| 49.  Microwave oven - Detach & reset | 1.00 EA | 0.00 | 83.31 | 0.00 | 17.49 | 100.80 |
| 50.  R&R P-trap assembly - ABS (plastic) | 1.00 EA | 5.98 | 41.24 | 0.36 | 10.00 | 57.58 |



**Bulldog Adjusters**

6950 Cypress Rd Suit 300
Plantation, FL 33317
(877) 737-7764

### CONTINUED - Kitchen

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 51. R&R Angle stop valve | 2.00 EA | 3.98 | 24.79 | 0.86 | 12.28 | 70.68 |
| 52. R&R Plumbing fixture supply line | 2.00 EA | 3.98 | 14.64 | 0.70 | 7.98 | 45.92 |
| 53. R&R Cabinet knob or pull | 18.00 EA | 0.92 | 7.82 | 3.62 | 33.80 | 194.74 |
| 54. R&R Ground fault interrupter (GFI) outlet | 1.00 EA | 4.61 | 24.62 | 0.86 | 6.33 | 36.42 |
| 55. Sink faucet - Detach & reset | 1.00 EA | 0.00 | 79.41 | 0.00 | 16.68 | 96.09 |
| 56. Sink - double - Detach & reset | 1.00 EA | 0.00 | 103.53 | 0.00 | 21.74 | 125.27 |
| **The following items are for the replacement of countertops:** | | | | | | |
| 57. R&R Countertop - flat laid plastic laminate - High grade | 14.00 LF | 3.37 | 41.98 | 25.45 | 138.68 | 799.03 |
| 58. Countertop edge treatment - laminate | 14.00 LF | 0.00 | 4.39 | 0.54 | 13.02 | 75.02 |
| | | | | | | |
| Totals: Kitchen | | | | 355.66 | 2,087.14 | 12,025.52 |



**Kitchen / Dining**                     **Height: 7' 11"**

| | |
|---|---|
| 370.43 SF Walls | 135.35 SF Ceiling |
| 505.78 SF Walls & Ceiling | 135.35 SF Floor |
| 15.04 SY Flooring | 46.82 LF Floor Perimeter |
| 46.82 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **The following items are for the replacement of ceiling and wall:** | | | | | | |
| 59. Apply anti-microbial agent to the walls and ceiling | 505.78 SF | 0.00 | 0.21 | 0.91 | 22.49 | 129.61 |
| 60. R&R 5/8" drywall - hung, taped, ready for texture | 135.35 SF | 0.36 | 1.49 | 4.71 | 53.57 | 308.68 |
| 61. Mask per square foot for drywall or plaster work | 135.35 SF | 0.00 | 0.17 | 0.41 | 4.92 | 28.34 |
| 62. R&R Batt insulation - 10" - R30 - unfaced batt | 135.35 SF | 0.25 | 1.01 | 6.17 | 37.11 | 213.82 |
| 63. Acoustic ceiling (popcorn) texture - heavy | 135.35 SF | 0.00 | 0.66 | 0.57 | 18.88 | 108.78 |
| **The following items are for painting and because of the above changes:** | | | | | | |
| 64. Outlet or switch cover | 5.00 EA | 0.00 | 2.40 | 0.18 | 2.56 | 14.74 |
| 65. Chandelier - Detach & reset | 1.00 EA | 0.00 | 108.21 | 0.00 | 22.72 | 130.93 |
| 66. Refrigerator - Remove & reset | 1.00 EA | 0.00 | 27.40 | 0.00 | 5.75 | 33.15 |



**Bulldog Adjusters**

6950 Cypress Rd Suit 300
Plantation, FL 33317
(877) 737-7764

**CONTINUED - Kitchen / Dining**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 67.  Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 0.00 | 11.24 | 0.00 | 2.36 | 13.60 |
| 68.  Floor protection - self-adhesive plastic film | 135.35 SF | 0.00 | 0.38 | 0.97 | 11.01 | 63.41 |
| 69.  Mask and prep for paint - plastic, paper, tape (per LF) | 191.47 LF | 0.00 | 0.84 | 2.64 | 34.32 | 197.79 |
| 70.  Paint baseboard - two coats | 46.82 LF | 0.00 | 0.89 | 0.31 | 8.81 | 50.79 |
| 71.  Seal the walls and ceiling w/latex based stain blocker - two coats | 505.78 SF | 0.00 | 0.53 | 3.64 | 57.06 | 328.76 |
| 72.  Paint the walls and ceiling - two coats | 505.78 SF | 0.00 | 0.71 | 6.07 | 76.69 | 441.86 |

| Totals:  Kitchen / Dining | | | | 26.58 | 358.25 | 2,064.26 |
|---|---|---|---|---|---|---|



**Family Room**                                          **Height: 7' 11"**

611.57  SF Walls                372.66  SF Ceiling
984.22  SF Walls & Ceiling      372.66  SF Floor
41.41  SY Flooring              77.30  LF Floor Perimeter
77.30  LF Ceil. Perimeter

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **The following items are for the replacement of ceiling and wall:** | | | | | | |
| 73.  Apply anti-microbial agent to the walls and ceiling | 984.22 SF | 0.00 | 0.21 | 1.77 | 43.79 | 252.25 |
| 74.  R&R 5/8" drywall - hung, taped, ready for texture | 128.00 SF | 0.36 | 1.49 | 4.45 | 50.67 | 291.92 |
| 75.  Mask per square foot for drywall or plaster work | 372.66 SF | 0.00 | 0.17 | 1.12 | 13.54 | 78.01 |
| 76.  R&R Batt insulation - 10" - R30 - unfaced batt | 128.00 SF | 0.25 | 1.01 | 5.84 | 35.09 | 202.21 |
| 77.  Acoustic ceiling (popcorn) texture - heavy | 372.66 SF | 0.00 | 0.66 | 1.57 | 51.99 | 299.52 |
| **The following items are for painting and because of the above changes:** | | | | | | |
| 78.  Outlet or switch cover | 6.00 EA | 0.00 | 2.40 | 0.22 | 3.06 | 17.68 |
| 79.  Window blind - horizontal or vertical - Detach & reset | 1.00 EA | 0.00 | 26.01 | 0.00 | 5.46 | 31.47 |
| 80.  Window drapery - hardware - Detach & reset | 1.00 EA | 0.00 | 26.43 | 0.00 | 5.55 | 31.98 |
| 81.  Heat/AC register - Mechanically attached - Detach & reset | 3.00 EA | 0.00 | 11.24 | 0.00 | 7.08 | 40.80 |



**Bulldog Adjusters**

6950 Cypress Rd Suit 300
Plantation, FL 33317
(877) 737-7764

**CONTINUED - Family Room**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 82. Floor protection - self-adhesive plastic film | 372.66 SF | 0.00 | 0.38 | 2.68 | 30.31 | 174.60 |
| 83. Mask and prep for paint - plastic, paper, tape (per LF) | 282.91 LF | 0.00 | 0.84 | 3.90 | 50.72 | 292.26 |
| 84. Paint baseboard - two coats | 77.30 LF | 0.00 | 0.89 | 0.51 | 14.56 | 83.87 |
| 85. Seal & paint door/window trim & jamb - (per side) | 1.00 EA | 0.00 | 19.88 | 0.24 | 4.23 | 24.35 |
| 86. Seal & paint door slab only (per side) | 1.00 EA | 0.00 | 24.41 | 0.41 | 5.22 | 30.04 |
| 87. Seal the walls and ceiling w/latex based stain blocker - two coats | 984.22 SF | 0.00 | 0.53 | 7.09 | 111.03 | 639.76 |
| 88. Paint the walls and ceiling - two coats | 984.22 SF | 0.00 | 0.71 | 11.81 | 149.23 | 859.84 |
| Totals: Family Room | | | | 41.61 | 581.53 | 3,350.56 |

**Hallway 1**                                                                 **Height: 7' 11"**



|  |  |
|---|---|
| 306.16 SF Walls | 50.50 SF Ceiling |
| 356.66 SF Walls & Ceiling | 50.50 SF Floor |
| 5.61 SY Flooring | 38.70 LF Floor Perimeter |
| 38.70 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **The following items are for the continuous painting:** | | | | | | |
| 89. Outlet or switch cover | 3.00 EA | 0.00 | 2.40 | 0.11 | 1.53 | 8.84 |
| 90. Smoke detector - Detach & reset | 1.00 EA | 0.00 | 36.16 | 0.00 | 7.60 | 43.76 |
| 91. Light fixture - Detach & reset | 1.00 EA | 0.00 | 37.34 | 0.00 | 7.84 | 45.18 |
| 92. Cold air return cover - Detach & reset | 1.00 EA | 0.00 | 12.83 | 0.00 | 2.69 | 15.52 |
| 93. Thermostat - Detach & reset | 1.00 EA | 0.00 | 31.39 | 0.00 | 6.59 | 37.98 |
| 94. Floor protection - self-adhesive plastic film | 50.50 SF | 0.00 | 0.38 | 0.36 | 4.11 | 23.66 |
| 95. Mask and prep for paint - plastic, paper, tape (per LF) | 167.09 LF | 0.00 | 0.84 | 2.31 | 29.96 | 172.63 |
| 96. Paint baseboard - two coats | 38.70 LF | 0.00 | 0.89 | 0.26 | 7.29 | 41.99 |
| 97. Seal & paint door/window trim & jamb - (per side) | 4.00 EA | 0.00 | 19.88 | 0.95 | 16.91 | 97.38 |
| 98. Seal the walls and ceiling w/latex based stain blocker - two coats | 356.66 SF | 0.00 | 0.53 | 2.57 | 40.23 | 231.83 |



**Bulldog Adjusters**

6950 Cypress Rd Suit 300
Plantation, FL 33317
(877) 737-7764

**CONTINUED - Hallway 1**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 99.  Paint the walls and ceiling - two coats | 356.66 SF | 0.00 | 0.71 | 4.28 | 54.08 | 311.59 |
| Totals:  Hallway 1 | | | | 10.84 | 178.83 | 1,030.36 |



**Bathroom** | | **Height: 7' 11"**

| | |
|---|---|
| 249.78 SF Walls | 60.92 SF Ceiling |
| 310.70 SF Walls & Ceiling | 60.92 SF Floor |
| 6.77 SY Flooring | 60.92 SF Floor |
| 31.57 LF Ceil. Perimeter | 31.57 LF Floor Perimeter |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **The following items are for the replacement of ceiling and wall:** | | | | | | |
| 100.  Apply anti-microbial agent to the ceiling | 60.92 SF | 0.00 | 0.21 | 0.11 | 2.71 | 15.61 |
| 101.  R&R 5/8" drywall - hung, taped, ready for texture | 60.92 SF | 0.36 | 1.49 | 2.12 | 24.11 | 138.93 |
| 102.  Mask per square foot for drywall or plaster work | 60.92 SF | 0.00 | 0.17 | 0.18 | 2.22 | 12.76 |
| 103.  R&R Batt insulation - 10" - R30 - unfaced batt | 60.92 SF | 0.25 | 1.01 | 2.78 | 16.71 | 96.25 |
| 104.  Acoustic ceiling (popcorn) texture - heavy | 60.92 SF | 0.00 | 0.66 | 0.26 | 8.50 | 48.97 |
| **The following items are for painting and because of the above changes:** | | | | | | |
| 105.  Recessed light fixture - Detach & reset entire unit | 1.00 EA | 0.00 | 76.11 | 0.00 | 15.98 | 92.09 |
| 106.  Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 0.00 | 11.24 | 0.00 | 2.36 | 13.60 |
| 107.  Floor protection - self-adhesive plastic film | 60.92 SF | 0.00 | 0.38 | 0.44 | 4.96 | 28.55 |
| 108.  Mask and prep for paint - plastic, paper, tape (per LF) | 145.72 LF | 0.00 | 0.84 | 2.01 | 26.12 | 150.53 |
| 109.  Seal the ceiling w/latex based stain blocker - two coats | 60.92 SF | 0.00 | 0.53 | 0.44 | 6.87 | 39.60 |
| 110.  Paint the ceiling - two coats | 60.92 SF | 0.00 | 0.71 | 0.73 | 9.24 | 53.22 |
| Totals:  Bathroom | | | | 9.07 | 119.78 | 690.11 |



**Bulldog Adjusters**

6950 Cypress Rd Suit 300
Plantation, FL 33317
(877) 737-7764



**Master Bedroom**                                                                                                **Height: 7' 11"**

| | | | | | | |
|---|---|---|---|---|---|---|
| 447.48 SF Walls | | | 199.27 SF Ceiling | | | |
| 646.75 SF Walls & Ceiling | | | 199.27 SF Floor | | | |
| 22.14 SY Flooring | | | 56.56 LF Floor Perimeter | | | |
| 56.56 LF Ceil. Perimeter | | | | | | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **The following items are for the replacement of ceiling and wall:** | | | | | | |
| 111. Apply anti-microbial agent to the ceiling | 199.27 SF | 0.00 | 0.21 | 0.36 | 8.87 | 51.08 |
| 112. R&R 5/8" drywall - hung, taped, ready for texture | 128.00 SF | 0.36 | 1.49 | 4.45 | 50.67 | 291.92 |
| 113. Mask per square foot for drywall or plaster work | 199.27 SF | 0.00 | 0.17 | 0.60 | 7.25 | 41.73 |
| 114. R&R Batt insulation - 10" - R30 - unfaced batt | 128.00 SF | 0.25 | 1.01 | 5.84 | 35.09 | 202.21 |
| 115. Acoustic ceiling (popcorn) texture - heavy | 199.27 SF | 0.00 | 0.66 | 0.84 | 27.79 | 160.15 |
| **The following items are for painting and because of the above changes:** | | | | | | |
| 116. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 0.00 | 11.24 | 0.00 | 2.36 | 13.60 |
| 117. Ceiling fan - Detach & reset | 1.00 EA | 0.00 | 148.23 | 0.00 | 31.13 | 179.36 |
| 118. Floor protection - self-adhesive plastic film | 199.27 SF | 0.00 | 0.38 | 1.43 | 16.20 | 93.35 |
| 119. Mask and prep for paint - plastic, paper, tape (per LF) | 220.69 LF | 0.00 | 0.84 | 3.05 | 39.58 | 228.01 |
| 120. Seal the ceiling w/latex based stain blocker - two coats | 199.27 SF | 0.00 | 0.53 | 1.43 | 22.48 | 129.52 |
| 121. Paint the ceiling - two coats | 199.27 SF | 0.00 | 0.71 | 2.39 | 30.21 | 174.08 |
| Totals: Master Bedroom | | | | 20.39 | 271.63 | 1,565.01 |



**Master Bathroom**                                                                                              **Height: 7' 11"**

| | | | | | | |
|---|---|---|---|---|---|---|
| 260.92 SF Walls | | | 62.71 SF Ceiling | | | |
| 323.63 SF Walls & Ceiling | | | 62.71 SF Floor | | | |
| 6.97 SY Flooring | | | 32.98 LF Floor Perimeter | | | |
| 32.98 LF Ceil. Perimeter | | | | | | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **The following items are for the replacement of ceiling and wall:** | | | | | | |

NEXT_LEVEL_MINISTRIE



**Bulldog Adjusters**

6950 Cypress Rd Suit 300
Plantation, FL 33317
(877) 737-7764

**CONTINUED - Master Bathroom**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 122.  Apply anti-microbial agent to the ceiling | 62.71 SF | 0.00 | 0.21 | 0.11 | 2.79 | 16.07 |
| 123.  R&R 5/8" drywall - hung, taped, ready for texture | 62.71 SF | 0.36 | 1.49 | 2.18 | 24.82 | 143.02 |
| 124.  Mask per square foot for drywall or plaster work | 62.71 SF | 0.00 | 0.17 | 0.19 | 2.28 | 13.13 |
| 125.  R&R Batt insulation - 10" - R30 - unfaced batt | 62.71 SF | 0.25 | 1.01 | 2.86 | 17.21 | 99.09 |
| 126.  Acoustic ceiling (popcorn) texture - heavy | 62.71 SF | 0.00 | 0.66 | 0.26 | 8.75 | 50.40 |
| **The following items are for painting and because of the above changes:** | | | | | | |
| 127.  Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 0.00 | 11.24 | 0.00 | 2.36 | 13.60 |
| 128.  Exhaust fan - Detach & reset | 1.00 EA | 0.00 | 147.60 | 0.00 | 31.00 | 178.60 |
| 129.  Floor protection - self-adhesive plastic film | 62.71 SF | 0.00 | 0.38 | 0.45 | 5.10 | 29.38 |
| 130.  Mask and prep for paint - plastic, paper, tape (per LF) | 149.94 LF | 0.00 | 0.84 | 2.07 | 26.90 | 154.92 |
| 131.  Seal the ceiling w/latex based stain blocker - two coats | 62.71 SF | 0.00 | 0.53 | 0.45 | 7.08 | 40.77 |
| 132.  Paint the ceiling - two coats | 62.71 SF | 0.00 | 0.71 | 0.75 | 9.51 | 54.78 |
| Totals:  Master Bathroom | | | | 9.32 | 137.80 | 793.76 |



**Bedroom 1**                                                                    **Height: 7' 11"**

| 446.83 SF Walls | 198.76 SF Ceiling |
|---|---|
| 645.59 SF Walls & Ceiling | 198.76 SF Floor |
| 22.08 SY Flooring | 56.48 LF Floor Perimeter |
| 56.48 LF Ceil. Perimeter | |



**Subroom:  Bedroom 1 Closet (1)**                                             **Height: 7' 11"**

| 181.80 SF Walls | 26.16 SF Ceiling |
|---|---|
| 207.96 SF Walls & Ceiling | 26.16 SF Floor |
| 2.91 SY Flooring | 22.98 LF Floor Perimeter |
| 22.98 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **The following items are for the replacement of ceiling and wall:** | | | | | | |



**Bulldog Adjusters**

6950 Cypress Rd Suit 300
Plantation, FL 33317
(877) 737-7764

**CONTINUED - Bedroom 1**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 133.  Apply anti-microbial agent to the walls and ceiling | 853.55 SF | 0.00 | 0.21 | 1.54 | 37.97 | 218.76 |
| 134.  R&R 5/8" drywall - hung, taped, ready for texture | 256.00 SF | 0.36 | 1.49 | 8.91 | 101.33 | 583.84 |
| 135.  Mask per square foot for drywall or plaster work | 853.55 SF | 0.00 | 0.17 | 2.56 | 31.01 | 178.67 |
| 136.  R&R Batt insulation - 6" - R19 - unfaced batt | 160.00 SF | 0.20 | 0.72 | 4.90 | 31.94 | 184.04 |
| 137.  R&R Batt insulation - 10" - R30 - unfaced batt | 96.00 SF | 0.25 | 1.01 | 4.38 | 26.33 | 151.67 |
| 138.  Acoustic ceiling (popcorn) texture - heavy | 224.92 SF | 0.00 | 0.66 | 0.94 | 31.37 | 180.76 |
| **The following items are for painting and because of the above changes:** | | | | | | |
| 139.  Interior door - Detach & reset | 1.00 EA | 0.00 | 52.79 | 0.05 | 11.11 | 63.95 |
| 140.  Bypass (sliding) door set - slabs only - Detach & reset | 1.00 EA | 0.00 | 17.69 | 0.00 | 3.72 | 21.41 |
| 141.  Outlet or switch cover | 6.00 EA | 0.00 | 2.40 | 0.22 | 3.06 | 17.68 |
| 142.  Light fixture - Detach & reset | 1.00 EA | 0.00 | 37.34 | 0.00 | 7.84 | 45.18 |
| 143.  Window blind - horizontal or vertical - Detach & reset | 4.00 EA | 0.00 | 26.01 | 0.00 | 21.84 | 125.88 |
| 144.  Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 0.00 | 11.24 | 0.00 | 2.36 | 13.60 |
| 145.  Floor protection - self-adhesive plastic film | 224.92 SF | 0.00 | 0.38 | 1.62 | 18.29 | 105.38 |
| 146.  Mask and prep for paint - plastic, paper, tape (per LF) | 289.37 LF | 0.00 | 0.84 | 3.99 | 51.89 | 298.95 |
| 147.  Paint baseboard - two coats | 79.46 LF | 0.00 | 0.89 | 0.52 | 14.96 | 86.20 |
| 148.  Seal & paint door/window trim & jamb - (per side) | 2.00 EA | 0.00 | 19.88 | 0.48 | 8.45 | 48.69 |
| 149.  Seal & paint door slab only (per side) | 2.00 EA | 0.00 | 24.41 | 0.81 | 10.42 | 60.05 |
| 150.  Seal the walls and ceiling w/latex based stain blocker - two coats | 853.55 SF | 0.00 | 0.53 | 6.15 | 96.30 | 554.83 |
| 151.  Paint the walls and ceiling - two coats | 853.55 SF | 0.00 | 0.71 | 10.24 | 129.41 | 745.67 |
| Totals:  Bedroom 1 | | | | 47.31 | 639.60 | 3,685.21 |



**Bulldog Adjusters**

6950 Cypress Rd Suit 300
Plantation, FL 33317
(877) 737-7764



**Bonus Room**                                                                                      **Height: Sloped**

| | |
|---|---|
| 1,064.29  SF Walls | 789.23  SF Ceiling |
| 1,853.53  SF Walls & Ceiling | 786.72  SF Floor |
| 87.41  SY Flooring | 112.96  LF Floor Perimeter |
| 113.16  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **The following items are for the replacement of carpet:** | | | | | | |
| 152.  Remove Carpet - High grade | 786.72 SF | 0.19 | 0.00 | 0.00 | 31.39 | 180.87 |
| 153.  Carpet - High grade | 904.73 SF | 0.00 | 4.51 | 217.14 | 902.47 | 5,199.94 |
| 15 % waste added for Carpet - High grade. | | | | | | |
| 154.  R&R Carpet pad - High grade | 786.72 SF | 0.09 | 0.70 | 30.21 | 136.86 | 788.57 |
| 155.  R&R Baseboard - 3 1/4" | 112.96 LF | 0.35 | 2.46 | 7.79 | 68.30 | 393.51 |
| **The following items are for the replacement of ceiling and wall:** | | | | | | |
| 156.  Apply anti-microbial agent to the walls and ceiling | 1,853.53 SF | 0.00 | 0.21 | 3.34 | 82.44 | 475.02 |
| 157.  R&R 5/8" drywall - hung, taped, ready for texture | 256.00 SF | 0.36 | 1.49 | 8.91 | 101.33 | 583.84 |
| 158.  Mask per square foot for drywall or plaster work | 1,853.53 SF | 0.00 | 0.17 | 5.56 | 67.34 | 388.00 |
| 159.  R&R Batt insulation - 6" - R19 - unfaced batt | 64.00 SF | 0.20 | 0.72 | 1.96 | 12.79 | 73.63 |
| 160.  R&R Batt insulation - 10" - R30 - unfaced batt | 192.00 SF | 0.25 | 1.01 | 8.76 | 52.64 | 303.32 |
| 161.  R&R Crown molding - 2 1/4" | 113.16 LF | 0.49 | 2.56 | 7.74 | 74.11 | 426.99 |
| 162.  Acoustic ceiling (popcorn) texture - heavy | 789.23 SF | 0.00 | 0.66 | 3.32 | 110.09 | 634.30 |
| **The following items are for painting and because of the above changes:** | | | | | | |
| 163.  Outlet or switch cover | 10.00 EA | 0.00 | 2.40 | 0.36 | 5.12 | 29.48 |
| 164.  Light fixture - Detach & reset - Large | 6.00 EA | 0.00 | 76.53 | 0.00 | 96.43 | 555.61 |
| 165.  Ceiling fan - Detach & reset | 1.00 EA | 0.00 | 132.99 | 0.00 | 27.93 | 160.92 |
| 166.  Recessed light fixture - Detach & reset entire unit | 1.00 EA | 0.00 | 76.11 | 0.00 | 15.98 | 92.09 |
| 167.  Cold air return cover - Detach & reset | 1.00 EA | 0.00 | 7.11 | 0.00 | 1.49 | 8.60 |
| 168.  Window blind - horizontal or vertical - Detach & reset | 5.00 EA | 0.00 | 26.01 | 0.00 | 27.32 | 157.37 |
| 169.  Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | 0.00 | 11.24 | 0.00 | 4.72 | 27.20 |
| 170.  Floor protection - self-adhesive plastic film | 786.72 SF | 0.00 | 0.38 | 5.66 | 63.98 | 368.59 |



**Bulldog Adjusters**

6950 Cypress Rd Suit 300
Plantation, FL 33317
(877) 737-7764

**CONTINUED - Bonus Room**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 171. Mask and prep for paint - plastic, paper, tape (per LF) | 390.08 LF | 0.00 | 0.84 | 5.38 | 69.94 | 402.99 |
| 172. Paint baseboard - two coats | 112.96 LF | 0.00 | 0.89 | 0.75 | 21.27 | 122.55 |
| 173. Paint crown molding - one coat | 113.16 LF | 0.00 | 0.61 | 0.54 | 14.60 | 84.17 |
| 174. Seal & paint door/window trim & jamb - (per side) | 2.00 EA | 0.00 | 19.88 | 0.48 | 8.45 | 48.69 |
| 175. Seal & paint door slab only (per side) | 2.00 EA | 0.00 | 24.41 | 0.81 | 10.42 | 60.05 |
| 176. Seal the walls and ceiling w/latex based stain blocker - two coats | 1,853.53 SF | 0.00 | 0.53 | 13.35 | 209.11 | 1,204.83 |
| 177. Paint the walls and ceiling - two coats | 1,853.53 SF | 0.00 | 0.71 | 22.24 | 281.03 | 1,619.28 |

| Totals: Bonus Room | | | | 344.30 | 2,497.55 | 14,390.41 |
|---|---|---|---|---|---|---|



**Bathroom 2**            **Height: 8' 1"**

| | |
|---|---|
| 249.64 SF Walls | 52.05 SF Ceiling |
| 301.69 SF Walls & Ceiling | 52.05 SF Floor |
| 5.78 SY Flooring | 31.04 LF Floor Perimeter |
| 31.04 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **The following items are for the replacement of linoleum flooring:** | | | | | | |
| 178. R&R Vapor barrier - visqueen - 6mil | 52.05 SF | 0.06 | 0.23 | 0.16 | 3.21 | 18.46 |
| 179. R&R Linoleum floor covering | 52.05 SF | 0.69 | 6.99 | 14.05 | 86.90 | 500.69 |
| 180. R&R Baseboard - 3 1/4" | 31.04 LF | 0.36 | 2.21 | 2.05 | 17.20 | 99.02 |
| **The following items are for the replacement of ceiling and wall:** | | | | | | |
| 181. Apply anti-microbial agent to the walls and ceiling | 301.69 SF | 0.00 | 0.21 | 0.54 | 13.42 | 77.31 |
| 182. R&R 5/8" drywall - hung, taped, ready for texture | 301.69 SF | 0.36 | 1.49 | 10.50 | 119.42 | 688.05 |
| 183. Mask per square foot for drywall or plaster work | 301.69 SF | 0.00 | 0.17 | 0.90 | 10.96 | 63.15 |
| 184. R&R Batt insulation - 6" - R19 - unfaced batt | 249.64 SF | 0.20 | 0.72 | 7.64 | 49.82 | 287.13 |
| 185. R&R Batt insulation - 10" - R30 - unfaced batt | 52.05 SF | 0.25 | 1.01 | 2.37 | 14.27 | 82.22 |
| **The following items are necessary for replacing the bathroom damages:** | | | | | | |



**Bulldog Adjusters**

6950 Cypress Rd Suit 300
Plantation, FL 33317
(877) 737-7764

**CONTINUED - Bathroom 2**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 186.  Bathroom mirror - w/metal frame - surface mtd. - Std grd | 7.00 SF | 0.00 | 16.17 | 4.18 | 24.65 | 142.02 |
| 187.  R&R Sink - wall mounted | 1.00 EA | 27.51 | 246.99 | 5.94 | 58.89 | 339.33 |
| 188.  Toilet - High grade | 1.00 EA | 0.00 | 586.09 | 26.78 | 128.71 | 741.58 |
| 189.  R&R Shower faucet | 1.00 EA | 13.77 | 199.90 | 7.80 | 46.52 | 267.99 |
| 190.  R&R Shower head only | 1.00 EA | 5.51 | 49.57 | 1.83 | 11.95 | 68.86 |
| 191.  R&R Tile shower - 61 to 100 SF - High grade | 1.00 EA | 123.68 | 1,476.53 | 45.39 | 345.58 | 1,991.18 |
| 192.  Exhaust fan - Detach & reset | 1.00 EA | 0.00 | 128.15 | 0.00 | 26.92 | 155.07 |
| 193.  R&R P-trap assembly - ABS (plastic) | 1.00 EA | 5.70 | 40.98 | 0.36 | 9.89 | 56.93 |
| 194.  R&R Angle stop valve | 2.00 EA | 3.80 | 24.66 | 0.86 | 12.15 | 69.93 |
| 195.  R&R Plumbing fixture supply line | 2.00 EA | 3.80 | 14.57 | 0.70 | 7.87 | 45.31 |
| **The following items are for painting and because of the above changes:** | | | | | | |
| 196.  R&R Interior door unit | 1.00 EA | 13.77 | 205.18 | 10.31 | 48.15 | 277.41 |
| 197.  Outlet or switch cover | 2.00 EA | 0.00 | 2.40 | 0.07 | 1.03 | 5.90 |
| 198.  Light fixture | 3.00 EA | 0.00 | 62.57 | 5.94 | 40.66 | 234.31 |
| 199.  Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 0.00 | 11.24 | 0.00 | 2.36 | 13.60 |
| 200.  Floor protection - self-adhesive plastic film | 52.05 SF | 0.00 | 0.38 | 0.38 | 4.24 | 24.40 |
| 201.  Mask and prep for paint - plastic, paper, tape (per LF) | 144.13 LF | 0.00 | 0.84 | 1.99 | 25.85 | 148.91 |
| 202.  Paint baseboard - two coats | 31.04 LF | 0.00 | 0.89 | 0.20 | 5.84 | 33.67 |
| 203.  Seal & paint door/window trim & jamb - (per side) | 2.00 EA | 0.00 | 19.88 | 0.48 | 8.45 | 48.69 |
| 204.  Seal & paint door slab only (per side) | 2.00 EA | 0.00 | 24.41 | 0.81 | 10.42 | 60.05 |
| 205.  Seal the walls and ceiling w/latex based stain blocker - two coats | 301.69 SF | 0.00 | 0.53 | 2.17 | 34.04 | 196.11 |
| 206.  Paint the walls and ceiling - two coats | 301.69 SF | 0.00 | 0.71 | 3.62 | 45.74 | 263.56 |
| Totals:  Bathroom 2 | | | | 158.02 | 1,215.11 | 7,000.84 |
| Total: Residence | | | | **1,057.63** | **8,665.35** | **49,927.10** |

**Education Wing**



**Bulldog Adjusters**

6950 Cypress Rd Suit 300
Plantation, FL 33317
(877) 737-7764



**Nursery**                                                                                           **Height: 8' 11"**

591.75  SF Walls                                  267.67  SF Ceiling
859.42  SF Walls & Ceiling                        267.67  SF Floor
29.74  SY Flooring                                267.67  SF Floor
66.21  LF Ceil. Perimeter                         66.21  LF Floor Perimeter

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **The following items are for the replacement of laminate flooring:** | | | | | | |
| 207.  R&R Vapor barrier - visqueen - 6mil | 267.67 SF | 0.06 | 0.26 | 0.80 | 18.17 | 104.62 |
| 208.  R&R Laminate - simulated wood flooring - High grade | 267.67 SF | 0.81 | 6.55 | 67.61 | 427.91 | 2,465.57 |
| 209.  R&R Baseboard - 3 1/4" | 66.21 LF | 0.35 | 2.70 | 4.57 | 43.38 | 249.89 |
| **The following items are for suspended ceiling damages:** | | | | | | |
| 210.  R&R Suspended ceiling tile - High grade - 2' x 4' | 267.67 SF | 0.15 | 1.79 | 21.36 | 113.54 | 654.18 |
| 211.  R&R Suspended ceiling grid - High grade - 2' x 4' | 267.67 SF | 0.14 | 1.37 | 9.64 | 86.90 | 500.72 |
| **The following items are for painting and because of the above changes:** | | | | | | |
| 212.  Interior door - Detach & reset | 1.00 EA | 0.00 | 52.79 | 0.05 | 11.11 | 63.95 |
| 213.  Outlet or switch cover | 8.00 EA | 0.00 | 2.40 | 0.29 | 4.09 | 23.58 |
| 214.  Smoke detector - Detach & reset | 1.00 EA | 0.00 | 36.16 | 0.00 | 7.60 | 43.76 |
| 215.  Light fixture - Detach & reset | 2.00 EA | 0.00 | 37.34 | 0.00 | 15.69 | 90.37 |
| 216.  Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 0.00 | 11.24 | 0.00 | 2.36 | 13.60 |
| 217.  Floor protection - self-adhesive plastic film | 267.67 SF | 0.00 | 0.38 | 1.93 | 21.76 | 125.40 |
| 218.  Mask and prep for paint - plastic, paper, tape (per LF) | 249.63 LF | 0.00 | 0.84 | 3.44 | 44.76 | 257.89 |
| 219.  Paint baseboard - two coats | 66.21 LF | 0.00 | 0.89 | 0.44 | 12.46 | 71.83 |
| 220.  Seal & paint door/window trim & jamb - (per side) | 2.00 EA | 0.00 | 19.88 | 0.48 | 8.45 | 48.69 |
| 221.  Seal the walls w/latex based stain blocker - two coats | 591.75 SF | 0.00 | 0.53 | 4.26 | 66.76 | 384.65 |
| 222.  Paint the walls - two coats | 591.75 SF | 0.00 | 0.71 | 7.10 | 89.72 | 516.96 |
| Totals:  Nursery | | | | 121.97 | 974.66 | 5,615.66 |



**Bulldog Adjusters**

6950 Cypress Rd Suit 300
Plantation, FL 33317
(877) 737-7764



**Nursery Entry / Hallway**                                                  **Height: 8' 11"**

| | |
|---|---|
| 274.01 SF Walls | 54.92 SF Ceiling |
| 328.92 SF Walls & Ceiling | 54.92 SF Floor |
| 6.10 SY Flooring | 30.66 LF Floor Perimeter |
| 30.66 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **The following items are for the replacement of laminate flooring:** | | | | | | |
| 223.  R&R Vapor barrier - visqueen - 6mil | 54.92 SF | 0.06 | 0.26 | 0.17 | 3.73 | 21.48 |
| 224.  R&R Laminate - simulated wood flooring - High grade | 54.92 SF | 0.81 | 6.55 | 13.87 | 87.80 | 505.89 |
| 225.  R&R Baseboard - 3 1/4" | 30.66 LF | 0.35 | 2.70 | 2.12 | 20.08 | 115.71 |
| **The following items are for suspended ceiling damages:** | | | | | | |
| 226.  R&R Suspended ceiling tile - High grade - 2' x 4' | 54.92 SF | 0.15 | 1.79 | 4.38 | 23.29 | 134.22 |
| 227.  R&R Suspended ceiling grid - High grade - 2' x 4' | 54.92 SF | 0.14 | 1.37 | 1.98 | 17.84 | 102.75 |
| **The following items are for painting and because of the above changes:** | | | | | | |
| 228.  Outlet or switch cover | 5.00 EA | 0.00 | 2.40 | 0.18 | 2.56 | 14.74 |
| 229.  Thermostat - Detach & reset | 1.00 EA | 0.00 | 31.39 | 0.00 | 6.59 | 37.98 |
| 230.  Light fixture - Detach & reset | 2.00 EA | 0.00 | 37.34 | 0.00 | 15.69 | 90.37 |
| 231.  Floor protection - self-adhesive plastic film | 54.92 SF | 0.00 | 0.38 | 0.40 | 4.47 | 25.74 |
| 232.  Mask and prep for paint - plastic, paper, tape (per LF) | 142.97 LF | 0.00 | 0.84 | 1.97 | 25.64 | 147.70 |
| 233.  Paint baseboard - two coats | 30.66 LF | 0.00 | 0.89 | 0.20 | 5.77 | 33.26 |
| 234.  Seal the walls w/latex based stain blocker - two coats | 274.01 SF | 0.00 | 0.53 | 1.97 | 30.92 | 178.12 |
| 235.  Paint the walls - two coats | 274.01 SF | 0.00 | 0.71 | 3.29 | 41.55 | 239.39 |
| | | | | | | |
| Totals:  Nursery Entry / Hallway | | | | 30.53 | 285.93 | 1,647.35 |



**Storage Room**                                                  **Height: 8' 11"**

| | |
|---|---|
| 409.92 SF Walls | 129.02 SF Ceiling |
| 538.95 SF Walls & Ceiling | 129.02 SF Floor |
| 14.34 SY Flooring | 45.86 LF Floor Perimeter |
| 45.86 LF Ceil. Perimeter | |



**Bulldog Adjusters**

6950 Cypress Rd Suit 300
Plantation, FL 33317
(877) 737-7764

**CONTINUED - Storage Room**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **The following items are for the replacement of laminate flooring:** | | | | | | |
| 236. R&R Vapor barrier - visqueen - 6mil | 129.02 SF | 0.06 | 0.26 | 0.39 | 8.75 | 50.43 |
| 237. R&R Laminate - simulated wood flooring - High grade | 129.02 SF | 0.81 | 6.55 | 32.59 | 206.27 | 1,188.45 |
| 238. R&R Baseboard - 3 1/4" | 45.86 LF | 0.35 | 2.70 | 3.16 | 30.05 | 173.08 |
| **The following items are for suspended ceiling damages:** | | | | | | |
| 239. R&R Suspended ceiling tile - High grade - 2' x 4' | 129.02 SF | 0.15 | 1.79 | 10.30 | 54.74 | 315.34 |
| 240. R&R Suspended ceiling grid - High grade - 2' x 4' | 129.02 SF | 0.14 | 1.37 | 4.64 | 41.89 | 241.35 |
| **The following items are for painting and because of the above changes:** | | | | | | |
| 241. Interior door - Detach & reset | 2.00 EA | 0.00 | 52.79 | 0.10 | 22.19 | 127.87 |
| 242. Outlet or switch cover | 5.00 EA | 0.00 | 2.40 | 0.18 | 2.56 | 14.74 |
| 243. Light fixture - Detach & reset | 1.00 EA | 0.00 | 37.34 | 0.00 | 7.84 | 45.18 |
| 244. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 0.00 | 11.24 | 0.00 | 2.36 | 13.60 |
| 245. Floor protection - self-adhesive plastic film | 129.02 SF | 0.00 | 0.38 | 0.93 | 10.48 | 60.44 |
| 246. Mask and prep for paint - plastic, paper, tape (per LF) | 188.59 LF | 0.00 | 0.84 | 2.60 | 33.82 | 194.84 |
| 247. Paint baseboard - two coats | 45.86 LF | 0.00 | 0.89 | 0.30 | 8.63 | 49.75 |
| 248. Seal & paint door/window trim & jamb - (per side) | 4.00 EA | 0.00 | 19.88 | 0.95 | 16.91 | 97.38 |
| 249. Seal the walls w/latex based stain blocker - two coats | 409.92 SF | 0.00 | 0.53 | 2.95 | 46.26 | 266.47 |
| 250. Paint the walls - two coats | 409.92 SF | 0.00 | 0.71 | 4.92 | 62.14 | 358.10 |
| Totals: Storage Room | | | | 64.01 | 554.89 | 3,197.02 |



**Classroom #2**                                                          **Height: 8' 11"**

591.47 SF Walls                    267.35 SF Ceiling
858.82 SF Walls & Ceiling          267.35 SF Floor
29.71 SY Flooring                  66.18 LF Floor Perimeter
66.18 LF Ceil. Perimeter

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **The following items are for the replacement of laminate flooring:** | | | | | | |



**Bulldog Adjusters**

6950 Cypress Rd Suit 300
Plantation, FL 33317
(877) 737-7764

**CONTINUED - Classroom #2**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 251.  R&R Vapor barrier - visqueen - 6mil | 267.35 SF | 0.06 | 0.26 | 0.80 | 18.13 | 104.48 |
| 252.  R&R Laminate - simulated wood flooring - High grade | 267.35 SF | 0.81 | 6.55 | 67.53 | 427.40 | 2,462.62 |
| 253.  R&R Baseboard - 3 1/4" | 66.18 LF | 0.35 | 2.70 | 4.57 | 43.36 | 249.78 |
| **The following items are for suspended ceiling damages:** | | | | | | |
| 254.  R&R Suspended ceiling tile - High grade - 2' x 4' | 267.35 SF | 0.15 | 1.79 | 21.33 | 113.40 | 653.39 |
| 255.  R&R Suspended ceiling grid - High grade - 2' x 4' | 267.35 SF | 0.14 | 1.37 | 9.62 | 86.80 | 500.12 |
| **The following items are for painting and because of the above changes:** | | | | | | |
| 256.  Interior door - Detach & reset | 3.00 EA | 0.00 | 52.79 | 0.15 | 33.30 | 191.82 |
| 257.  Outlet or switch cover | 8.00 EA | 0.00 | 2.40 | 0.29 | 4.09 | 23.58 |
| 258.  Recessed light fixture - Detach & reset entire unit | 2.00 EA | 0.00 | 87.27 | 0.00 | 36.65 | 211.19 |
| 259.  Smoke detector - Detach & reset | 1.00 EA | 0.00 | 36.16 | 0.00 | 7.60 | 43.76 |
| 260.  Window blind - horizontal or vertical - Detach & reset | 1.00 EA | 0.00 | 26.43 | 0.00 | 5.55 | 31.98 |
| 261.  Light fixture - Detach & reset | 2.00 EA | 0.00 | 37.34 | 0.00 | 15.69 | 90.37 |
| 262.  Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 0.00 | 11.24 | 0.00 | 2.36 | 13.60 |
| 263.  Floor protection - self-adhesive plastic film | 267.35 SF | 0.00 | 0.38 | 1.92 | 21.74 | 125.25 |
| 264.  Mask and prep for paint - plastic, paper, tape (per LF) | 249.53 LF | 0.00 | 0.84 | 3.44 | 44.74 | 257.79 |
| 265.  Paint baseboard - two coats | 66.18 LF | 0.00 | 0.89 | 0.44 | 12.46 | 71.80 |
| 266.  Seal & paint door/window trim & jamb - (per side) | 6.00 EA | 0.00 | 19.88 | 1.43 | 25.35 | 146.06 |
| 267.  Seal the walls w/latex based stain blocker - two coats | 591.47 SF | 0.00 | 0.53 | 4.26 | 66.73 | 384.47 |
| 268.  Paint the walls - two coats | 591.47 SF | 0.00 | 0.71 | 7.10 | 89.67 | 516.71 |
| Totals:  Classroom #2 | | | | 122.88 | 1,055.02 | 6,078.77 |



**Main Classroom**                                              **Height: 8' 11"**

1,083.87  SF Walls                          911.59  SF Ceiling
1,995.47  SF Walls & Ceiling                911.59  SF Floor
101.29  SY Flooring                         121.27  LF Floor Perimeter
121.27  LF Ceil. Perimeter



**Bulldog Adjusters**

6950 Cypress Rd Suit 300
Plantation, FL 33317
(877) 737-7764

**CONTINUED - Main Classroom**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **The following items are for the replacement of laminate flooring:** | | | | | | |
| 269.  R&R Vapor barrier - visqueen - 6mil | 911.59 SF | 0.06 | 0.26 | 2.73 | 61.83 | 356.27 |
| 270.  R&R Laminate - simulated wood flooring - High grade | 911.59 SF | 0.81 | 6.55 | 230.27 | 1,457.31 | 8,396.88 |
| 271.  R&R Baseboard - 3 1/4" | 121.27 LF | 0.35 | 2.70 | 8.37 | 79.43 | 457.67 |
| **The following items are for painting and because of the above changes:** | | | | | | |
| 272.  Interior door - Detach & reset | 3.00 EA | 0.00 | 52.79 | 0.15 | 33.30 | 191.82 |
| 273.  Outlet or switch cover | 10.00 EA | 0.00 | 2.40 | 0.36 | 5.12 | 29.48 |
| 274.  TV Brackets - Wall or ceiling mounted - Detach & reset | 1.00 EA | 0.00 | 69.11 | 0.00 | 14.51 | 83.62 |
| 275.  R&R Bookcase - built in - 12" - (SF of face area) | 112.00 SF | 0.56 | 10.37 | 40.86 | 265.66 | 1,530.68 |
| 276.  R&R Fire alarm - Horn/Bell | 1.00 EA | 13.77 | 141.88 | 2.02 | 33.12 | 190.79 |
| 277.  Window blind - horizontal or vertical - Detach & reset | 2.00 EA | 0.00 | 26.43 | 0.00 | 11.11 | 63.97 |
| 278.  Exit sign - Detach & reset | 1.00 EA | 0.00 | 54.11 | 0.00 | 11.36 | 65.47 |
| 279.  Floor protection - self-adhesive plastic film | 911.59 SF | 0.00 | 0.38 | 6.56 | 74.12 | 427.08 |
| 280.  Mask and prep for paint - plastic, paper, tape (per LF) | 414.81 LF | 0.00 | 0.84 | 5.72 | 74.37 | 428.53 |
| 281.  Paint baseboard - two coats | 121.27 LF | 0.00 | 0.89 | 0.80 | 22.83 | 131.56 |
| 282.  Seal & paint door/window trim & jamb - (per side) | 8.00 EA | 0.00 | 19.88 | 1.91 | 33.79 | 194.74 |
| 283.  Seal the walls w/latex based stain blocker - two coats | 1,083.87 SF | 0.00 | 0.53 | 7.80 | 122.28 | 704.53 |
| 284.  Paint the walls - two coats | 1,083.87 SF | 0.00 | 0.71 | 13.01 | 164.34 | 946.90 |
| Totals:  Main Classroom | | | | 320.56 | 2,464.48 | 14,199.99 |
| Total: Education Wing | | | | **659.95** | **5,334.98** | **30,738.79** |

**Auditorium**



**Auditorium**                                        **Height: Sloped**

| | |
|---|---|
| 7,506.47  SF Walls | 5,760.15  SF Ceiling |
| 13,266.62  SF Walls & Ceiling | 5,759.64  SF Floor |
| 639.96  SY Flooring | 304.90  LF Floor Perimeter |
| 304.91  LF Ceil. Perimeter | |



**Bulldog Adjusters**

6950 Cypress Rd Suit 300
Plantation, FL 33317
(877) 737-7764

### CONTINUED - Auditorium

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 285.  Paint concrete the floor | 5,759.64 SF | 0.00 | 0.68 | 76.03 | 838.44 | 4,831.03 |
| 286.  R&R Cove base molding - rubber or vinyl, 4" high | 304.90 LF | 0.23 | 1.72 | 21.40 | 129.34 | 745.30 |
| 287.  R&R Vinyl-faced/laminated insulation - 6" | 5,760.15 SF | 0.21 | 1.47 | 397.45 | 2,115.65 | 12,190.15 |
| **The following items are for painting and because of the above changes:** | | | | | | |
| 288.  Outlet or switch cover | 24.00 EA | 0.00 | 2.40 | 0.86 | 12.29 | 70.75 |
| 289.  Exit sign - Detach & reset | 4.00 EA | 0.00 | 54.11 | 0.00 | 45.45 | 261.89 |
| 290.  Floor protection - self-adhesive plastic film | 5,759.64 SF | 0.00 | 0.38 | 41.47 | 468.33 | 2,698.46 |
| 291.  Mask and prep for paint - plastic, paper, tape (per LF) | 965.70 LF | 0.00 | 0.84 | 13.33 | 173.15 | 997.67 |
| 292.  Seal the walls w/latex based stain blocker - two coats | 7,506.47 SF | 0.00 | 0.53 | 54.05 | 846.83 | 4,879.31 |
| 293.  Paint the walls - two coats | 7,506.47 SF | 0.00 | 0.71 | 90.08 | 1,138.14 | 6,557.81 |
| Totals:  Auditorium | | | | 694.67 | 5,767.62 | 33,232.37 |



**Kitchen**　　　　　　　　　　　　　　　　　　　　　　　　　**Height: 8' 9''**

| 560.43 SF Walls | 252.50 SF Ceiling |
|---|---|
| 812.93 SF Walls & Ceiling | 252.50 SF Floor |
| 28.06 SY Flooring | 64.28 LF Floor Perimeter |
| 64.28 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 294.  R&R Cove base molding - rubber or vinyl, 4" high | 64.28 LF | 0.23 | 1.72 | 4.51 | 27.28 | 157.13 |
| **The following items are for suspended ceiling damages:** | | | | | | |
| 295.  R&R Suspended ceiling tile - High grade - 2' x 2' | 252.50 SF | 0.18 | 1.74 | 17.73 | 105.54 | 608.07 |
| 296.  R&R Suspended ceiling grid - High grade - 2' x 2' | 252.50 SF | 0.16 | 1.54 | 12.88 | 92.85 | 534.98 |
| **The following items are for painting and because of the above changes:** | | | | | | |
| 297.  Outlet or switch cover | 8.00 EA | 0.00 | 2.40 | 0.29 | 4.09 | 23.58 |
| 298.  Smoke detector - Detach & reset | 1.00 EA | 0.00 | 36.16 | 0.00 | 7.60 | 43.76 |
| 299.  Microwave oven - Detach & reset | 1.00 EA | 0.00 | 87.30 | 0.00 | 18.33 | 105.63 |
| 300.  Range - electric - Remove & reset | 1.00 EA | 0.00 | 29.16 | 0.00 | 6.13 | 35.29 |
| 301.  Refrigerator - Remove & reset | 1.00 EA | 0.00 | 29.16 | 0.00 | 6.13 | 35.29 |



**Bulldog Adjusters**

6950 Cypress Rd Suit 300
Plantation, FL 33317
(877) 737-7764

**CONTINUED - Kitchen**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 302.  Floor protection - self-adhesive plastic film | 252.50 SF | 0.00 | 0.38 | 1.82 | 20.54 | 118.31 |
| 303.  Mask and prep for paint - plastic, paper, tape (per LF) | 243.84 LF | 0.00 | 0.84 | 3.36 | 43.72 | 251.91 |
| 304.  Seal & paint door/window trim & jamb - (per side) | 2.00 EA | 0.00 | 19.88 | 0.48 | 8.45 | 48.69 |
| 305.  Seal the walls w/latex based stain blocker - two coats | 560.43 SF | 0.00 | 0.53 | 4.04 | 63.21 | 364.28 |
| 306.  Paint the walls - two coats | 560.43 SF | 0.00 | 0.71 | 6.73 | 84.97 | 489.61 |
| Totals:  Kitchen | | | | 51.84 | 488.84 | 2,816.53 |



**Utility Closet**                                                    **Height: 8' 9"**

370.54  SF Walls                         107.76  SF Ceiling
478.29  SF Walls & Ceiling               107.76  SF Floor
11.97  SY Flooring                       42.50  LF Floor Perimeter
42.50  LF Ceil. Perimeter

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 307.  R&R Cove base molding - rubber or vinyl, 4" high | 42.50 LF | 0.23 | 1.72 | 2.98 | 18.04 | 103.90 |
| **The following items are for suspended ceiling damages:** | | | | | | |
| 308.  R&R Suspended ceiling tile - High grade - 2' x 2' | 107.76 SF | 0.18 | 1.74 | 7.56 | 45.04 | 259.50 |
| 309.  R&R Suspended ceiling grid - High grade - 2' x 2' | 107.76 SF | 0.16 | 1.54 | 5.50 | 39.64 | 228.33 |
| 310.  R&R Vinyl-faced/laminated insulation - 6" | 107.76 SF | 0.21 | 1.47 | 7.44 | 39.58 | 228.06 |
| **The following items are for painting and because of the above changes:** | | | | | | |
| 311.  Outlet or switch cover | 5.00 EA | 0.00 | 2.40 | 0.18 | 2.56 | 14.74 |
| 312.  Smoke detector - Detach & reset | 1.00 EA | 0.00 | 36.16 | 0.00 | 7.60 | 43.76 |
| 313.  Light fixture - Detach & reset | 2.00 EA | 0.00 | 41.62 | 0.00 | 17.48 | 100.72 |
| 314.  Shelving - wire (vinyl coated) - Detach & reset | 18.00 LF | 0.00 | 6.39 | 0.00 | 24.15 | 139.17 |
| 315.  Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 0.00 | 11.24 | 0.00 | 2.36 | 13.60 |
| 316.  Floor protection - self-adhesive plastic film | 107.76 SF | 0.00 | 0.38 | 0.78 | 8.78 | 50.51 |
| 317.  Mask and prep for paint - plastic, paper, tape (per LF) | 178.50 LF | 0.00 | 0.84 | 2.46 | 32.00 | 184.40 |

NEXT_LEVEL_MINISTRIE



**Bulldog Adjusters**

6950 Cypress Rd Suit 300
Plantation, FL 33317
(877) 737-7764

**CONTINUED - Utility Closet**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 318.  Seal & paint door/window trim & jamb - (per side) | 2.00 EA | 0.00 | 19.88 | 0.48 | 8.45 | 48.69 |
| 319.  Seal the walls w/latex based stain blocker - two coats | 370.54 SF | 0.00 | 0.53 | 2.67 | 41.80 | 240.86 |
| 320.  Paint the walls - two coats | 370.54 SF | 0.00 | 0.71 | 4.45 | 56.19 | 323.72 |
| Totals:  Utility Closet | | | | 34.50 | 343.67 | 1,979.96 |
| Total: Auditorium | | | | **781.01** | **6,600.13** | **38,028.86** |

**Roof Level**



**Shingle Roof (Residential)**

| 3,879.90  Surface Area | 38.80  Number of Squares |
|---|---|
| 282.12  Total Perimeter Length | 110.51  Total Ridge Length |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **The following items are for the roof replacement:** | | | | | | |
| 321.  R&R Sheathing - plywood - 5/8" CDX | 160.00 SF | 0.39 | 1.45 | 8.74 | 63.65 | 366.79 |
| 322.  Re-nailing of roof sheathing - complete re-nail | 3,879.90 SF | 0.00 | 0.25 | 4.66 | 204.68 | 1,179.32 |
| 323.  Roofing felt - 30 lb. | 41.00 SQ | 0.00 | 38.22 | 31.83 | 335.75 | 1,934.60 |
| 0% waste added per industry standards. | | | | | | |
| 324.  Laminated - comp. shingle rfg. - w/out felt | 41.00 SQ | 0.00 | 180.53 | 219.53 | 1,600.46 | 9,221.72 |
| 0% waste added per industry standards. | | | | | | |
| 325.  Remove Laminated - comp. shingle rfg. - w/out felt | 38.80 SQ | 40.76 | 0.00 | 0.00 | 332.11 | 1,913.60 |
| 326.  R&R Exhaust cap - through roof - up to 4" | 1.00 EA | 6.59 | 58.42 | 1.50 | 13.98 | 80.49 |
| 327.  R&R Flashing - pipe jack | 4.00 EA | 5.24 | 33.11 | 2.41 | 32.73 | 188.54 |
| 328.  R&R Fascia - metal - 6" | 282.12 LF | 0.25 | 3.58 | 28.95 | 233.00 | 1,342.47 |
| 329.  R&R Ridge cap - composition shingles | 110.51 LF | 2.15 | 3.36 | 6.43 | 129.22 | 744.56 |
| 330.  R&R Drip edge/gutter apron | 282.12 LF | 0.24 | 2.40 | 14.22 | 159.39 | 918.41 |
| 331.  R&R Continuous ridge vent - aluminum | 110.51 LF | 0.62 | 6.88 | 22.48 | 178.77 | 1,030.08 |



**Bulldog Adjusters**

6950 Cypress Rd Suit 300
Plantation, FL 33317
(877) 737-7764

### CONTINUED - Shingle Roof (Residential)

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Totals:  Shingle Roof (Residential) | | | | 340.75 | 3,283.74 | 18,920.58 |



### Metal Roof (Auditorium)

| | | |
|---|---|---|
| 6,951.15  Surface Area | | 69.51  Number of Squares |
| 322.73  Total Perimeter Length | | 5.20  Total Ridge Length |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| The following items are for the roof replacement: | | | | | | |
| 332.  R&R Sheathing - plywood - 5/8" CDX | 160.00 SF | 0.39 | 1.46 | 9.31 | 64.11 | 369.42 |
| 333.  Roofing felt - 30 lb. | 69.51 SQ | 0.00 | 30.62 | 58.39 | 459.22 | 2,646.01 |
| 334.  R&R Metal roofing - High grade | 6,951.15 SF | 0.35 | 7.55 | 913.38 | 11,723.77 | 67,551.23 |
| 335.  R&R Flashing - pipe jack | 1.00 EA | 5.40 | 45.74 | 0.56 | 10.85 | 62.55 |
| 336.  R&R Ridge cap - metal roofing | 5.20 LF | 2.44 | 4.81 | 0.70 | 8.07 | 46.47 |
| 337.  R&R Ridge end cap for metal roofing | 2.00 EA | 4.11 | 29.03 | 1.54 | 14.24 | 82.06 |
| 338.  R&R Drip edge/gutter apron | 322.73 LF | 0.24 | 2.40 | 16.27 | 182.35 | 1,050.63 |
| Totals:  Metal Roof (Auditorium) | | | | 1,000.15 | 12,462.61 | 71,808.37 |



### Shingle Roof (Education Wing)

| | | |
|---|---|---|
| 5,434.88  Surface Area | | 54.35  Number of Squares |
| 282.82  Total Perimeter Length | | 107.72  Total Ridge Length |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| The following items are for the roof replacement: | | | | | | |
| 339.  R&R Sheathing - plywood - 5/8" CDX | 160.00 SF | 0.39 | 1.45 | 8.74 | 63.65 | 366.79 |
| 340.  Re-nailing of roof sheathing - complete re-nail | 5,434.88 SF | 0.00 | 0.25 | 6.52 | 286.70 | 1,651.94 |
| 341.  Roofing felt - 30 lb. | 54.35 SQ | 0.00 | 38.22 | 42.20 | 445.09 | 2,564.55 |

NEXT_LEVEL_MINISTRIE



**Bulldog Adjusters**

6950 Cypress Rd Suit 300
Plantation, FL 33317
(877) 737-7764

**CONTINUED - Shingle Roof (Education Wing)**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 0% waste added per industry standards. | | | | | | |
| 342. Laminated - comp. shingle rfg. - w/out felt | 54.67 SQ | 0.00 | 180.53 | 292.73 | 2,134.08 | 12,296.39 |
| 0% waste added per industry standards. | | | | | | |
| 343. Remove Laminated - comp. shingle rfg. - w/out felt | 54.35 SQ | 40.76 | 0.00 | 0.00 | 465.21 | 2,680.52 |
| 344. R&R Exhaust cap - through roof - up to 4" | 4.00 EA | 6.59 | 58.42 | 6.00 | 55.88 | 321.92 |
| 345. R&R Continuous ridge vent - aluminum | 40.00 LF | 0.62 | 6.88 | 8.14 | 64.71 | 372.85 |
| 346. R&R Flashing - pipe jack | 3.00 EA | 5.24 | 33.11 | 1.81 | 24.54 | 141.40 |
| 347. R&R Fascia - metal - 6" | 282.82 LF | 0.24 | 3.56 | 29.02 | 231.78 | 1,335.52 |
| 348. R&R Ridge cap - composition shingles | 107.72 LF | 2.15 | 3.36 | 6.27 | 125.96 | 725.77 |
| 349. R&R Drip edge/gutter apron | 282.82 LF | 0.24 | 2.40 | 14.25 | 159.81 | 920.71 |
| Totals: Shingle Roof (Education Wing) | | | | 415.68 | 4,057.41 | 23,378.36 |



**Shingle Roof (Church)**

| | | |
|---|---|---|
| 5,887.37 Surface Area | | 58.87 Number of Squares |
| 308.14 Total Perimeter Length | | 116.71 Total Ridge Length |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **The following items are for the roof replacement:** | | | | | | |
| 350. R&R Sheathing - plywood - 5/8" CDX | 160.00 SF | 0.39 | 1.45 | 8.74 | 63.65 | 366.79 |
| 351. Re-nailing of roof sheathing - complete re-nail | 5,887.37 SF | 0.00 | 0.25 | 7.07 | 310.57 | 1,789.48 |
| 352. Roofing felt - 30 lb. | 62.00 SQ | 0.00 | 38.22 | 48.14 | 507.73 | 2,925.51 |
| 0% waste added per industry standards. | | | | | | |
| 353. Laminated - comp. shingle rfg. - w/out felt | 62.00 SQ | 0.00 | 180.53 | 331.97 | 2,420.23 | 13,945.06 |
| 0% waste added per industry standards. | | | | | | |
| 354. Remove Laminated - comp. shingle rfg. - w/out felt | 58.87 SQ | 40.76 | 0.00 | 0.00 | 503.90 | 2,903.44 |
| 355. R&R Continuous ridge vent - aluminum | 116.71 LF | 0.62 | 6.88 | 23.74 | 188.81 | 1,087.87 |

NEXT_LEVEL_MINISTRIE



**Bulldog Adjusters**

6950 Cypress Rd Suit 300
Plantation, FL 33317
(877) 737-7764

### CONTINUED - Shingle Roof (Church)

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 356.  R&R Flashing - pipe jack | 3.00 EA | 5.24 | 33.11 | 1.81 | 24.54 | 141.40 |
| 357.  R&R Fascia - metal - 6" | 308.14 LF | 0.25 | 3.58 | 31.62 | 254.47 | 1,466.27 |
| 358.  R&R Ridge cap - composition shingles | 116.71 LF | 2.15 | 3.36 | 6.79 | 136.48 | 786.35 |
| 359.  R&R Drip edge/gutter apron | 308.14 LF | 0.24 | 2.40 | 15.53 | 174.10 | 1,003.12 |
| Totals:  Shingle Roof (Church) | | | | 475.41 | 4,584.48 | 26,415.29 |
| **Total: Roof Level** | | | | **2,231.99** | **24,388.24** | **140,522.60** |

### Electrical

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 360.  Electrician - per hour | 12.00 HR | 0.00 | 100.32 | 0.00 | 252.80 | 1,456.64 |
| Clean and grease electrical connections; cap and uncap electrical lines. | | | | | | |
| Totals:  Electrical | | | | 0.00 | 252.80 | 1,456.64 |

### Plumbing

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 361.  Plumber - per hour | 12.00 HR | 0.00 | 97.20 | 0.00 | 244.94 | 1,411.34 |
| Trip to cap supply lines during repairs. | | | | | | |
| Totals:  Plumbing | | | | 0.00 | 244.94 | 1,411.34 |

### Residential Supervision

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 362.  Residential Supervision / Project Management - per hour | 80.00 HR | 0.00 | 59.15 | 0.00 | 993.72 | 5,725.72 |
| Totals:  Residential Supervision | | | | 0.00 | 993.72 | 5,725.72 |

### Permits & Fees

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|

 **Bulldog Adjusters**

6950 Cypress Rd Suit 300
Plantation, FL 33317
(877) 737-7764

### CONTINUED - Permits & Fees

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 363.  Engineering, Planning & Drafting fees | 1.00 EA | 0.00 | 500.00 | 0.00 | 105.00 | 605.00 |

Engineering, planning and drafting fees are calculated at 5%, which are lower than the industry standards.

| | | | | | | |
|---|---|---|---|---|---|---|
| 364.  Permit Expediter | 1.00 EA | 0.00 | 250.00 | 0.00 | 52.50 | 302.50 |
| 365.  Taxes, insurance, permits & fees | 1.00 EA | 0.00 | 250.00 | 0.00 | 52.50 | 302.50 |

The above is for the City Permits which are mandated. The fee is estimated at an industry standard, 3% of the total.

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals:  Permits & Fees | | | | 0.00 | 210.00 | 1,210.00 |

### Debris Removal

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 366.  Neg. air fan/Air scrub.-Large (per 24 hr period)-No monit. | 3.00 DA | 0.00 | 105.00 | 0.00 | 66.15 | 381.15 |
| 367.  Add for HEPA filter (for neg. air machine/vacuum - Large) | 1.00 EA | 0.00 | 242.31 | 13.80 | 53.78 | 309.89 |
| 368.  Material Only Sheathing - plywood - 3/4" CDX | 250.00 SF | 0.00 | 0.91 | 13.65 | 50.65 | 291.80 |

For the underside of the dumpster/driveway, so the dumpster will not tear and chip and damage the driveway - laid prior to drop off of the container. Sheathing is good for the entire job and multiple drops of container.

| | | | | | | |
|---|---|---|---|---|---|---|
| 369.  Dumpster load - Approx. 30 yards, 5-7 tons of debris | 1.00 EA | 620.50 | 0.00 | 0.00 | 130.31 | 750.81 |
| Totals:  Debris Removal | | | | 27.45 | 300.89 | 1,733.65 |

### HVAC

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 370.  Clean ductwork - Interior - Heavy clean (PER REGISTER) | 20.00 EA | 0.00 | 41.02 | 0.10 | 172.30 | 992.80 |
| Totals:  HVAC | | | | 0.10 | 172.30 | 992.80 |

### Cleaning

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 371.  Cleaning Technician - per hour | 40.00 HR | 0.00 | 34.36 | 0.00 | 288.62 | 1,663.02 |

Daily required cleanup of job site and safety of the insured/client to prevent liability.

 **Bulldog Adjusters**

6950 Cypress Rd Suit 300
Plantation, FL 33317
(877) 737-7764

### CONTINUED - Cleaning

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Totals: Cleaning | | | | 0.00 | 288.62 | 1,663.02 |

**Labor Minimums Applied**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 372. Framing labor minimum | 1.00 EA | 0.00 | 19.44 | 0.00 | 4.08 | 23.52 |
| 373. Hazardous waste/mold rem. labor min | 1.00 EA | 0.00 | 151.22 | 0.00 | 31.75 | 182.97 |
| 374. Finish carpentry labor minimum | 1.00 EA | 0.00 | 103.33 | 0.00 | 21.70 | 125.03 |
| 375. Finish carpentry labor minimum | 1.00 EA | 0.00 | 83.63 | 0.00 | 17.56 | 101.19 |
| 376. Heat, vent, & air cond. labor minimum | 1.00 EA | 0.00 | 113.20 | 0.00 | 23.77 | 136.97 |
| 377. Window treatment repair | 1.00 EA | 0.00 | 27.77 | 0.00 | 5.84 | 33.61 |
| 378. Electrical labor minimum | 1.00 EA | 0.00 | 117.12 | 0.00 | 24.59 | 141.71 |
| 379. Finish carpentry labor minimum | 1.00 EA | 0.00 | 6.24 | 0.00 | 1.31 | 7.55 |
| 380. Finish carpentry labor minimum | 1.00 EA | 0.00 | 116.89 | 0.00 | 24.55 | 141.44 |
| 381. Wood floor covering labor minimum | 1.00 EA | 0.00 | 164.81 | 0.00 | 34.61 | 199.42 |
| 382. Toilet & bath accessory labor minimum | 1.00 EA | 0.00 | 90.02 | 0.00 | 18.90 | 108.92 |
| 383. Electrical labor minimum | 1.00 EA | 0.00 | 71.18 | 0.00 | 14.95 | 86.13 |
| Totals: Labor Minimums Applied | | | | 0.00 | 223.61 | 1,288.46 |
| **Line Item Totals: NEXT_LEVEL_MINISTRIE** | | | | **4,880.62** | **49,110.97** | **282,969.32** |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 16,429.25 | SF Walls | 10,055.24 | SF Ceiling | 26,484.49 | SF Walls and Ceiling |
| 10,052.23 | SF Floor | 1,116.91 | SY Flooring | 1,356.93 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 1,357.15 | LF Ceil. Perimeter |
| | | | | | |
| 10,052.23 | Floor Area | 10,513.42 | Total Area | 16,429.25 | Interior Wall Area |
| 31,488.93 | Exterior Wall Area | 1,410.26 | Exterior Perimeter of Walls | | |
| | | | | | |
| 22,153.31 | Surface Area | 221.53 | Number of Squares | 0.00 | Total Perimeter Length |
| 340.15 | Total Ridge Length | 0.00 | Total Hip Length | | |



**Bulldog Adjusters**

6950 Cypress Rd Suit 300
Plantation, FL 33317
(877) 737-7764

| Coverage | Item Total | % | ACV Total | % |
|---|---|---|---|---|
| Dwelling | 278,651.97 | 98.47% | 278,651.97 | 98.47% |
| Other Structures | 0.00 | 0.00% | 0.00 | 0.00% |
| Contents | 4,317.35 | 1.53% | 4,317.35 | 1.53% |
| Total | 282,969.32 | 100.00% | 282,969.32 | 100.00% |



**Bulldog Adjusters**

6950 Cypress Rd Suit 300
Plantation, FL 33317
(877) 737-7764

## Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 225,496.45 |
| Material Sales Tax | 4,793.88 |
| | |
| Subtotal | 230,290.33 |
| Overhead | 23,029.20 |
| Profit | 25,332.44 |
| | |
| **Replacement Cost Value** | **$278,651.97** |
| **Net Claim** | **$278,651.97** |



**Bulldog Adjusters**

6950 Cypress Rd Suit 300
Plantation, FL 33317
(877) 737-7764

## Summary for Contents

| | |
|---|---|
| Line Item Total | 3,481.28 |
| Material Sales Tax | 67.13 |
| Storage Rental Tax | 19.61 |
| Subtotal | 3,568.02 |
| Overhead | 356.82 |
| Profit | 392.51 |
| **Replacement Cost Value** | **$4,317.35** |
| **Net Claim** | **$4,317.35** |

 **Bulldog Adjusters**

6950 Cypress Rd Suit 300
Plantation, FL 33317
(877) 737-7764

## Recap of Taxes, Overhead and Profit

| | Overhead (10%) | Profit (10%) | Material Sales Tax (6%) | Laundering Tax (2%) | Manuf. Home Tax (6%) | Storage Rental Tax (6%) |
|---|---|---|---|---|---|---|
| **Line Items** | | | | | | |
| | 23,386.02 | 25,724.95 | 4,861.01 | 0.00 | 0.00 | 19.61 |
| **Total** | | | | | | |
| | **23,386.02** | **25,724.95** | **4,861.01** | **0.00** | **0.00** | **19.61** |



**Bulldog Adjusters**

6950 Cypress Rd Suit 300
Plantation, FL 33317
(877) 737-7764

## Recap by Room

**Estimate: NEXT_LEVEL_MINISTRIE**

| | | | | |
|---|---|---|---|---|
| **Pack-out, Pack & Contents** | | | **3,481.28** | **1.52%** |
| Coverage: Contents | 100.00% | = | 3,481.28 | |
| **Dust Control** | | | **3,231.18** | **1.41%** |
| Coverage: Dwelling | 100.00% | = | 3,231.18 | |

**Area: Residence**

| | | | | |
|---|---|---|---|---|
| **Entry / Formal Dining** | | | **2,718.40** | **1.19%** |
| Coverage: Dwelling | 100.00% | = | 2,718.40 | |
| **Kitchen** | | | **9,582.72** | **4.19%** |
| Coverage: Dwelling | 100.00% | = | 9,582.72 | |
| **Kitchen / Dining** | | | **1,679.43** | **0.73%** |
| Coverage: Dwelling | 100.00% | = | 1,679.43 | |
| **Family Room** | | | **2,727.42** | **1.19%** |
| Coverage: Dwelling | 100.00% | = | 2,727.42 | |
| **Hallway 1** | | | **840.69** | **0.37%** |
| Coverage: Dwelling | 100.00% | = | 840.69 | |
| **Bathroom** | | | **561.26** | **0.25%** |
| Coverage: Dwelling | 100.00% | = | 561.26 | |
| **Master Bedroom** | | | **1,272.99** | **0.56%** |
| Coverage: Dwelling | 100.00% | = | 1,272.99 | |
| **Master Bathroom** | | | **646.64** | **0.28%** |
| Coverage: Dwelling | 100.00% | = | 646.64 | |
| **Bedroom 1** | | | **2,998.30** | **1.31%** |
| Coverage: Dwelling | 100.00% | = | 2,998.30 | |
| **Bonus Room** | | | **11,548.56** | **5.04%** |
| Coverage: Dwelling | 100.00% | = | 11,548.56 | |
| **Bathroom 2** | | | **5,627.71** | **2.46%** |
| Coverage: Dwelling | 100.00% | = | 5,627.71 | |
| **Area Subtotal:  Residence** | | | **40,204.12** | **17.56%** |
| Coverage: Dwelling | 100.00% | = | 40,204.12 | |

**Area: Education Wing**

| | | | | |
|---|---|---|---|---|
| **Nursery** | | | **4,519.03** | **1.97%** |
| Coverage: Dwelling | 100.00% | = | 4,519.03 | |
| **Nursery Entry / Hallway** | | | **1,330.89** | **0.58%** |
| Coverage: Dwelling | 100.00% | = | 1,330.89 | |
| **Storage Room** | | | **2,578.12** | **1.13%** |
| Coverage: Dwelling | 100.00% | = | 2,578.12 | |
| **Classroom #2** | | | **4,900.87** | **2.14%** |
| Coverage: Dwelling | 100.00% | = | 4,900.87 | |
| **Main Classroom** | | | **11,414.95** | **4.99%** |



**Bulldog Adjusters**

6950 Cypress Rd Suit 300
Plantation, FL 33317
(877) 737-7764

| | | | |
|---|---|---|---|
| Coverage: Dwelling | 100.00% = | 11,414.95 | |
| **Area Subtotal:  Education Wing** | | **24,743.86** | **10.81%** |
| Coverage: Dwelling | 100.00% = | 24,743.86 | |
| **Area: Auditorium** | | | |
| **Auditorium** | | **26,770.08** | **11.69%** |
| Coverage: Dwelling | 100.00% = | 26,770.08 | |
| **Kitchen** | | **2,275.85** | **0.99%** |
| Coverage: Dwelling | 100.00% = | 2,275.85 | |
| **Utility Closet** | | **1,601.79** | **0.70%** |
| Coverage: Dwelling | 100.00% = | 1,601.79 | |
| **Area Subtotal:  Auditorium** | | **30,647.72** | **13.38%** |
| Coverage: Dwelling | 100.00% = | 30,647.72 | |
| **Area: Roof Level** | | | |
| **Shingle Roof (Residential)** | | **15,296.09** | **6.68%** |
| Coverage: Dwelling | 100.00% = | 15,296.09 | |
| **Metal Roof (Auditorium)** | | **58,345.61** | **25.48%** |
| Coverage: Dwelling | 100.00% = | 58,345.61 | |
| **Shingle Roof (Education Wing)** | | **18,905.27** | **8.26%** |
| Coverage: Dwelling | 100.00% = | 18,905.27 | |
| **Shingle Roof (Church)** | | **21,355.40** | **9.33%** |
| Coverage: Dwelling | 100.00% = | 21,355.40 | |
| **Area Subtotal:  Roof Level** | | **113,902.37** | **49.74%** |
| Coverage: Dwelling | 100.00% = | 113,902.37 | |
| **Electrical** | | **1,203.84** | **0.53%** |
| Coverage: Dwelling | 100.00% = | 1,203.84 | |
| **Plumbing** | | **1,166.40** | **0.51%** |
| Coverage: Dwelling | 100.00% = | 1,166.40 | |
| **Residential Supervision** | | **4,732.00** | **2.07%** |
| Coverage: Dwelling | 100.00% = | 4,732.00 | |
| **Permits & Fees** | | **1,000.00** | **0.44%** |
| Coverage: Dwelling | 100.00% = | 1,000.00 | |
| **Debris Removal** | | **1,405.31** | **0.61%** |
| Coverage: Dwelling | 100.00% = | 1,405.31 | |
| **HVAC** | | **820.40** | **0.36%** |
| Coverage: Dwelling | 100.00% = | 820.40 | |
| **Cleaning** | | **1,374.40** | **0.60%** |
| Coverage: Dwelling | 100.00% = | 1,374.40 | |
| **Labor Minimums Applied** | | **1,064.85** | **0.47%** |
| Coverage: Dwelling | 100.00% = | 1,064.85 | |

NEXT_LEVEL_MINISTRIE

 **Bulldog Adjusters**

6950 Cypress Rd Suit 300
Plantation, FL 33317
(877) 737-7764

| **Subtotal of Areas** | | | **228,977.73** | **100.00%** |
|---|---|---|---|---|
| Coverage: Dwelling | 98.48% | = | 225,496.45 | |
| Coverage: Contents | 1.52% | = | 3,481.28 | |
| **Total** | | | **228,977.73** | **100.00%** |

 **Bulldog Adjusters**

6950 Cypress Rd Suit 300
Plantation, FL 33317
(877) 737-7764

### Recap by Category

| O&P Items | | | | Total | % |
|---|---|---|---|---:|---:|
| **ACOUSTICAL TREATMENTS** | | | | **3,453.58** | **1.22%** |
| Coverage: Dwelling | @ | 100.00% | = | 3,453.58 | |
| **APPLIANCES** | | | | **485.44** | **0.17%** |
| Coverage: Dwelling | @ | 100.00% | = | 485.44 | |
| **CABINETRY** | | | | **6,998.59** | **2.47%** |
| Coverage: Dwelling | @ | 100.00% | = | 6,998.59 | |
| **CLEANING** | | | | **2,201.91** | **0.78%** |
| Coverage: Dwelling | @ | 100.00% | = | 2,201.91 | |
| **CONTENT MANIPULATION** | | | | **1,513.09** | **0.53%** |
| Coverage: Contents | @ | 100.00% | = | 1,513.09 | |
| **CONT: PACKING,HANDLNG,STORAGE** | | | | **1,968.19** | **0.70%** |
| Coverage: Contents | @ | 100.00% | = | 1,968.19 | |
| **GENERAL DEMOLITION** | | | | **18,759.98** | **6.63%** |
| Coverage: Dwelling | @ | 100.00% | = | 18,759.98 | |
| **DOORS** | | | | **750.77** | **0.27%** |
| Coverage: Dwelling | @ | 100.00% | = | 750.77 | |
| **DRYWALL** | | | | **4,527.70** | **1.60%** |
| Coverage: Dwelling | @ | 100.00% | = | 4,527.70 | |
| **ELECTRICAL** | | | | **2,154.11** | **0.76%** |
| Coverage: Dwelling | @ | 100.00% | = | 2,154.11 | |
| **ELECTRICAL - SPECIAL SYSTEMS** | | | | **141.88** | **0.05%** |
| Coverage: Dwelling | @ | 100.00% | = | 141.88 | |
| **FLOOR COVERING - CARPET** | | | | **4,631.03** | **1.64%** |
| Coverage: Dwelling | @ | 100.00% | = | 4,631.03 | |
| **FLOOR COVERING - RESILIENT** | | | | **363.83** | **0.13%** |
| Coverage: Dwelling | @ | 100.00% | = | 363.83 | |
| **FLOOR COVERING - VINYL** | | | | **708.09** | **0.25%** |
| Coverage: Dwelling | @ | 100.00% | = | 708.09 | |
| **FLOOR COVERING - WOOD** | | | | **11,280.82** | **3.99%** |
| Coverage: Dwelling | @ | 100.00% | = | 11,280.82 | |
| **PERMITS AND FEES** | | | | **1,000.00** | **0.35%** |
| Coverage: Dwelling | @ | 100.00% | = | 1,000.00 | |
| **FINISH CARPENTRY / TRIMWORK** | | | | **3,114.21** | **1.10%** |
| Coverage: Dwelling | @ | 100.00% | = | 3,114.21 | |
| **FINISH HARDWARE** | | | | **69.11** | **0.02%** |
| Coverage: Dwelling | @ | 100.00% | = | 69.11 | |
| **FRAMING & ROUGH CARPENTRY** | | | | **1,176.54** | **0.42%** |
| Coverage: Dwelling | @ | 100.00% | = | 1,176.54 | |
| **HAZARDOUS MATERIAL REMEDIATION** | | | | **708.53** | **0.25%** |
| Coverage: Dwelling | @ | 100.00% | = | 708.53 | |
| **HEAT, VENT & AIR CONDITIONING** | | | | **391.13** | **0.14%** |
| Coverage: Dwelling | @ | 100.00% | = | 391.13 | |



**Bulldog Adjusters**

6950 Cypress Rd Suit 300
Plantation, FL 33317
(877) 737-7764

| O&P Items | | | Total | % |
|---|---|---|---:|---:|
| **INSULATION** | | | **10,088.99** | **3.57%** |
| Coverage: Dwelling | @ | 100.00% = | 10,088.99 | |
| **LABOR ONLY** | | | **5,898.40** | **2.08%** |
| Coverage: Dwelling | @ | 100.00% = | 5,898.40 | |
| **LIGHT FIXTURES** | | | **2,584.89** | **0.91%** |
| Coverage: Dwelling | @ | 100.00% = | 2,584.89 | |
| **PLUMBING** | | | **1,505.03** | **0.53%** |
| Coverage: Dwelling | @ | 100.00% = | 1,505.03 | |
| **PAINTING** | | | **35,724.92** | **12.63%** |
| Coverage: Dwelling | @ | 100.00% = | 35,724.92 | |
| **ROOFING** | | | **99,474.04** | **35.15%** |
| Coverage: Dwelling | @ | 100.00% = | 99,474.04 | |
| **SOFFIT, FASCIA, & GUTTER** | | | **3,119.97** | **1.10%** |
| Coverage: Dwelling | @ | 100.00% = | 3,119.97 | |
| **TOILET & BATH ACCESSORIES** | | | **203.21** | **0.07%** |
| Coverage: Dwelling | @ | 100.00% = | 203.21 | |
| **TILE** | | | **1,476.53** | **0.52%** |
| Coverage: Dwelling | @ | 100.00% = | 1,476.53 | |
| **TEMPORARY REPAIRS** | | | **583.18** | **0.21%** |
| Coverage: Dwelling | @ | 100.00% = | 583.18 | |
| **WINDOW TREATMENT** | | | **653.69** | **0.23%** |
| Coverage: Dwelling | @ | 100.00% = | 653.69 | |
| **WATER EXTRACTION & REMEDIATION** | | | **1,266.35** | **0.45%** |
| Coverage: Dwelling | @ | 100.00% = | 1,266.35 | |
| **O&P Items Subtotal** | | | **228,977.73** | **80.92%** |
| **Material Sales Tax** | | | **4,861.01** | **1.72%** |
| Coverage: Dwelling | @ | 98.62% = | 4,793.88 | |
| Coverage: Contents | @ | 1.38% = | 67.13 | |
| **Storage Rental Tax** | | | **19.61** | **0.01%** |
| Coverage: Contents | @ | 100.00% = | 19.61 | |
| **Overhead** | | | **23,386.02** | **8.26%** |
| Coverage: Dwelling | @ | 98.47% = | 23,029.20 | |
| Coverage: Contents | @ | 1.53% = | 356.82 | |
| **Profit** | | | **25,724.95** | **9.09%** |
| Coverage: Dwelling | @ | 98.47% = | 25,332.44 | |
| Coverage: Contents | @ | 1.53% = | 392.51 | |
| **Total** | | | **282,969.32** | **100.00%** |



**Bulldog Adjusters**

6950 Cypress Rd Suit 300
Plantation, FL 33317
(877) 737-7764



1        roof.JPG                              Date Taken: 5/28/2020              Taken By: Imported Images



**Bulldog Adjusters**

6950 Cypress Rd Suit 300
Plantation, FL 33317
(877) 737-7764



2      IMG_6521.jpg                    Date Taken: 5/28/2020

Ceiling damages



**Bulldog Adjusters**

6950 Cypress Rd Suit 300
Plantation, FL 33317
(877) 737-7764



3          IMG_6575.jpg                    Date Taken: 5/28/2020

Significant damages in some locations



**Bulldog Adjusters**

6950 Cypress Rd Suit 300
Plantation, FL 33317
(877) 737-7764



4        IMG_6670.jpg                    Date Taken: 5/28/2020
         More ceiling damages





Residence





Education Wing



Shingle Roof (Residential)

F4 (B)



Metal Roof (Auditorium)
F7

Shingle Roof (Education Wing)

Shingle Roof (Church)



Roof Level

Case 8:20-cv-02634-CEH-JSS   Document 1   Filed 11/11/20   Page 50 of 50 PageID 50



IMG_6521.jpg

IMG_6575.jpg

IMG_6670.jpg